UNITED STATES of America, Plaintiff–Appellee,

v.

Sundeep DHARNI, Defendant–Appellant.

No. 11–16438.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Sept. 10, 2013.

Filed Jan. 3, 2014.

Quin Denvir, Attorney at Law, Davis, CA, for Defendant–Appellant.

R. Steven Lapham (argued), Assistant United States Attorney, Benjamin B. Wagner, United States Attorney, Camil A. Skipper, Appellate Chief, Sacramento, CA, for Plaintiff–Appellee.

Before: J. CLIFFORD WALLACE, RAYMOND C. FISHER, and MARSHA S. BERZON, Circuit Judges.

## OPINION

WALLACE, Circuit Judge:

Sundeep Dharni filed a motion to vacate, set aside or correct his sentence pursuant to 28 U.S.C. § 2255 based on the alleged closure of the courtroom during voir dire of his criminal trial, and the ineffective assistance of both his trial counsel, by failing to object to the alleged closure, and his appellate counsel, by failing to challenge his conviction based on the alleged closure. The district court held that any closure was trivial and denied the motion. Dharni appeals from the denial of that motion. We have jurisdiction over his timely filed appeal under 28 U.S.C. §§ 2253, 2255, 1291. We affirm.

### I.

In early July 2007, Dharni was tried for violations of 18 U.S.C. §§ 844, 1341. During consideration of jury selection, the district judge stated he "anticipate[d] some problems because of the 4th of July holiday and possible hardship excuses." He therefore expanded the number of prospective jurors. On the morning of trial, the district court judge stated that when

the jury comes up, I'm going to ask all family members to go out in the hall. We need every seat in the audience section of the courtroom as we called in extra jurors because of the vacation problem. So that during jury selection, all of the family and friends of the defendant and any other spectators that are out there will wait out in the hall during jury selection until seats open up.

Dharni's lawyer did not object to the court's statement. A few moments later, the judge asked "the family of the defen-

dant and other spectators [to] please leave the courtroom." After the spectators had presumably left, the judge welcomed the jury and stated that he "called in extra jurors today for jury selection," and that the courtroom did not "have much audience room."

During jury selection, the judge excused five potential jurors based on peremptory challenges before taking a fifteen-minute recess. When jury selection reconvened, another nine potential jurors were excused because of peremptory or for-cause challenges. In total, fourteen potential jurors were excused before the jury and the two alternates were empanelled. At no point during jury selection did Dharni's attorney object to any absence of Dharni's family members or other spectators. The record does not indicate whether any family members or other spectators returned to the courtroom as jurors were excused and seats opened up.

The jury convicted Dharni. He appealed his conviction to this court, but did not challenge the judge's request that family members and spectators leave the courtroom until seats became available. *See United States v. Dharni*, 324 Fed.Appx. 554 (9th Cir.2009). We affirmed his conviction. *Id.* at 556.

In 2010, Dharni filed the instant motion to set aside his conviction under 28 U.S.C. § 2255 before the district court. In the motion, he raised two claims for the first time: that the district court violated his Sixth Amendment right to a public trial by requesting that spectators leave the courtroom during voir dire, and that his trial and appellate counsel ineffectively assisted him by failing to object or appeal from the court's request that family members and spectators leave the courtroom.[1]

The district court denied Dharni's motion. The court held that as of Dharni's trial date, "it was an open question if the Sixth Amendment right to a public trial extended to jury selection and voir dire." Regardless, the court determined that the request that spectators, including family members, leave the courtroom temporarily was at most a trivial closure that did not implicate the Sixth Amendment values behind the right to a public trial. Because any closure of the courtroom during jury selection was trivial, the court concluded, Dharni suffered no prejudice from his counsel's failure to object or appeal, which doomed his ineffective assistance of counsel claim. Dharni appeals from the judgment denying his motion. We review Sixth Amendment and ineffective assistance of counsel claims de novo. *United States v. Ivester*, 316 F.3d 955, 958 (9th Cir.2003); *United States v. Rodrigues*, 347 F.3d 818, 823 (9th Cir.2003). We also review de novo the denial of a federal prisoner's motion under 28 U.S.C. § 2255. *See, e.g., United States v. Aguirre–Ganceda*, 592 F.3d 1043, 1045 (9th Cir.2010).

## II.

We first address Dharni's substantive Sixth Amendment claim. The Sixth Amendment "directs, in relevant part, that '[i]n all criminal prosecutions, the accused shall enjoy the right to a speedy and public trial....'" *Presley v. Georgia*, 558 U.S. 209, 212, 130 S.Ct. 721, 175 L.Ed.2d 675 (2010) (per curiam) (alterations in original), *quoting* U.S. Const. amend. VI. Contrary to the district court's ruling, the public trial right extends to voir dire, and did so on the date of Dharni's trial. *Id.* at 213, 130 S.Ct. 721 (observing that "the question then arises whether it is so well settled

---

1. Dharni also challenged other decisions of his trial and appellate counsel as ineffective. The district court rejected his arguments. He has not appealed those challenges in his opening brief, so he has waived them. *See Smith v. Marsh*, 194 F.3d 1045, 1052 (9th Cir.1999).

that the Sixth Amendment right extends to jury *voir dire*," and stating that "[t]he point is well settled" under Supreme Court decisions from the 1980s).

In some circumstances, though, the exclusion of spectators from a trial proceeding does not implicate the constitutional right. *United States v. Rivera,* 682 F.3d 1223, 1229 (9th Cir.2012). "Trivial" exclusions do not infringe upon the values behind the right. *Id., quoting Ivester,* 316 F.3d at 960. Those values are: " '(1) to ensure a fair trial, (2) to remind the prosecutor and judge of their responsibility to the accused and the importance of their functions, (3) to encourage witnesses to come forward[,] and (4) to discourage perjury.' " *Ivester,* 316 F.3d at 960, *quoting Peterson v. Williams,* 85 F.3d 39, 43 (2d Cir.1996); *see also Rivera,* 682 F.3d at 1229 (explaining that trivial closures do not implicate the values of "ensuring fair proceedings; reminding the prosecutor and judge of their grave responsibilities; discouraging perjury; and encouraging witnesses to come forward").

The district court's request that family members and other spectators go out to the hall during voir dire until seats became available was at most a trivial closure that does not implicate the Sixth Amendment. The judge specifically stated that spectators should "wait out in the hall during jury selection until seats open up." Spectators were therefore free to reenter the courtroom to observe the voir dire as jurors were excused. The court even took a recess after seats had "open[ed] up." Five spectators were free to reenter the courtroom for the remainder of voir dire after the recess.

There is, however, no evidence in the record that the district court took additional affirmative steps to invite family members or other spectators back to the courtroom after seats opened up. It would have been better under these circum-

stances to make that invitation clearer, possibly by sending a courtroom deputy clerk outside the courtroom to determine if anyone wanted to return. But Dharni has offered no evidence, nor have we found any evidence in the record, that court personnel *prevented* the spectators from reentering the courtroom.

In a case not cited by the parties, we held that a closure did not implicate the Sixth Amendment where a courtroom was not large enough to accommodate all spectators who might wish to view a trial and the district court never affirmatively expelled members of the public. *United States v. Shryock,* 342 F.3d 948, 974 (9th Cir.2003). Given that the district court judge specifically authorized family members and spectators to reenter when seats were available, the insufficient seating for spectators and family members for a limited period of time of uncertain duration did not violate Dharni's rights. *Id.* at 974–75.

There is further support for this conclusion in the Second Circuit's well-reasoned decision that excluding a single spectator from observing a portion of voir dire was "too trivial to warrant the remedy of nullifying an otherwise properly conducted" criminal trial, when that spectator was allowed to watch the remainder of voir dire after more space became available in the courtroom. *Gibbons v. Savage,* 555 F.3d 112, 121 (2d Cir.2009).

Therefore, the request that family members and spectators leave the courtroom until seats became available was at most a trivial courtroom closure that did not implicate Dharni's Sixth Amendment rights, and the district court did not err in denying Dharni's motion on this ground.

## III.

Dharni is entitled to relief on his claim of ineffective assistance of counsel only if he establishes both that his counsel per-

formed deficiently and that such deficient performance prejudiced him. *United States v. Thomas*, 417 F.3d 1053, 1056 (9th Cir.2005); *see also Turner v. Calderon*, 281 F.3d 851, 872 (9th Cir.2002) (explaining that "[c]laims of ineffective assistance of appellate counsel are reviewed according to the" same standard that applies to trial counsel). Because the request for family members and spectators to leave the courtroom was at most a trivial closure that did not violate the Sixth Amendment, the failure to object to the request or appeal the conviction on that ground was not deficient performance. Nor could those failures have prejudiced Dharni, because even if counsel had objected or appealed, Dharni's conviction would not have been disturbed. The district court did not err in rejecting Dharni's ineffective assistance of counsel claims.

**AFFIRMED.**